**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Herbert Dwight WASHINGTON, a.k.a. Herbert D. Washington, a.k.a. Herbert Washington, Defendant–Appellant.**

No. 09–11021.

United States Court of Appeals, Eleventh Circuit.

March 17, 2010.

Peggy Morris Ronca, Orlando, FL, for Plaintiff–Appellee.

Donna Lee Elm, Federal Public, Defender, Orlando, FL, Peter Warren Kenny, Federal Public Defender's Office, Orlando, FL, for Defendant–Appellant.

Before EDMONDSON and MARCUS, Circuit Judges, and BARBOUR,* District Judge.

PER CURIAM:

Briefly stated, these circumstances are presented. Police observed Defendant engage in suspicious activity and pulled him over for a traffic violation. Upon reaching the car, the officer detected an odor of marijuana and effected a search of the vehicle and the Defendant. The search revealed narcotics in the car and a firearm on the Defendant, who was a convicted felon at the time. After a failed motion to

---

* Honorable William Henry Barbour, Jr., United States District Judge for the Southern District of Mississippi, sitting by designation.

suppress the weapon and a brief bench trial, Defendant was convicted of being a felon in possession of a firearm pursuant to 18 U.S.C. section 922(g). The district court concluded that the weapon was possessed in connection with possession of narcotics and enhanced Defendant's sentence by four levels. *See* U.S.S.G. § 2K2.1(b)(6) (enhancing sentences for possession of a firearm in connection with another felony). The district court declined to reduce Defendant's Guidelines score for acceptance of responsibility, and sentenced him to 120 months' incarceration.

The appeal presents these issues:

Did the district court err in accepting the police officer's testimony that he smelled marijuana in the car?

Did the district court err in enhancing Defendant's sentence for possession of a firearm in connection with narcotics?

Did the district court err by not reducing Defendant's Guidelines score for acceptance of responsibility?

None of these issues raises a foundation for reversible error. For the acceptance of responsibility reduction, we—given the case and arguments before us—are bound by *United States v. Gonzalez*, 70 F.3d 1236 (11th Cir.1995).

AFFIRMED.